UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
OCALA DIVISION


MATTHEW MCGILL,                          Case No:  5:21-cv-00480-CEH-PRL

      Plaintiff,

vs.

MARTHA MACFARLANE, DAVID
NEBEL and TOWN OF HOWEY-IN-
THE-HILLS, FLORIDA,

      Defendants.

_____/

## INDEX OF AUDIO CITATIONS

| Date of Town of Howey in the Hills Meeting | McGill's Requested Agenda Item Topic | Citation of Topic Discussed |
|---|---|---|
| 12/10/2018 McGill Agenda Item | 1. Council Meeting Agenda Guidelines and Rules | TC_12102018, 00:04:38; 02/11/2019 Minutes say McGill spoke TC_02252019, 00:49-14:50; TC_04042019ss, 02:27-19:22; TC_04222019a, 00:01-11:30; TC_12092019, 01:16-01:18; |
| 12/10/2018 McGill Agenda Item | 2. Building Services updated information (Old Business) | TC_12102018, 02:00:47; TC_01142019a, 1:27:13-1:29:13; TC_01282019, 28:35-30:14; 02/11/2019 Minutes say McGill spoke TC_04082019, 16:16-24:40; TC_08122019, 11:31-26:47; TC_08282019ss, 06:36-12:01; TC_09232019, 1:17:48-1:19:05; TC_10142019, 36:25-47:26; TC_10282019, 03:03-09:18; |
| 12/10/2018 | 3. Liaisons for council members | TC_12102018, 00:41:36 |

| | | |
|---|---|---|
| McGill Agenda Item | | TC_01142019a, 1:40:00-01:40:37; TC_01142019b, 10:13-16:18; TC_01282019, 30:14-43:29; TC_02042019, 50:36-54:23; TC_03252019, 13:06-20:36; TC_04042019ss, 58:34-1:00:00 and 1:54:53-1:57:55; TC_08282019, 06:36-08:21 |
| 12/10/2018 McGill Agenda Item | 4. Town Water Co and water leaks at residential properties. | TC_12102018, 00:45:12; TC_01282019, 1:32:50-1:33:40; TC_09232019, 1:10:45-1:12:30; TC_11192019, 18:01-21:32; |
| 12/10/2018 McGill Agenda Item | 5. Golf Cart crossing update (Old Business). | TC_12102018, 01:55:45; TC_01142019, 1:18:13-1:19:30; TC_01282019, 26:24-26:44; TC_03252019, 1:09:50-1:17:30; TC_07222019, 28:14-32:28; TC_09232019, 1:09:38-1:10:24; |
| 12/10/2018 McGill Agenda Item | 6. New street lights. Complaints of brightness and vandalism. | TC_12102018, 01:09:27 02/11/2019 Minutes say McGill spoke TC_08042020, 39:57-40:22; |
| 12/10/2018 McGill Agenda Item | 7. New construction of S. Florida Ave. Problem with construction and ground. | |
| 12/10/2018 McGill comment | McGill spoke about no agree with raises for council members | TC_12102018, 2:14:58; TC_01142019, 34:05-44:36; TC_10282019, 01:13:17-1:15:50; TC_12092019, 1:18-1:20, 7:03-9:10; TC_02242020, 40:34-44:50; TC_07272020, 04:35-16:09; |
| | | |
| 01/14/2019 McGill Agenda Item | 1. Town attorney's responsibilities under Code of Ordinance, SEC 8-6 "Legal Council". Specific descriptions for consulting and emailing (New business – 2nd request) | TC_01142019, 1:24:23-1:27:13; TC_01282019, 30:14-43:29; TC_10142019, 1:22:02 –1:23:08; TC_10282019, 1:16:18-1:18:35; TC_11192019, 38:48-54:36 , 1:39:29-1:41:48; TC_02142020, 33:11-36:20 |

| 01/14/2019 McGill Agenda Item | 2. Building Serves (Town Building Inspector). Vote on motion from council (Old business – 2nd request) | TC_12102018, 02:00:47; TC_01142019a, 1:27:13-1:29:13; TC_01282019, 28:35-30:14; 02/11/2019 Minutes say McGill spoke TC_04082019, 16:16-24:40; TC_08122019, 11:31-26:47; TC_08282019ss, 06:36-12:01; TC_09232019, 1:17:48-1:19:05; TC_10142019, 36:25-47:26; TC_10282019, 03:03-09:18; |
|---|---|---|
| 01/14/2019 McGill Agenda Item | 3. Golf Cart update (Old business) | TC_12102018, 01:55:45; TC_01142019, 1:18:13-1:19:30; TC_01282019, 26:24-26:44; TC_03252019, 1:09:50-1:17:30; TC_07222019, 28:14-32:28; TC_09232019, 1:09:38-1:10:24; |
| 01/14/2019 McGill Agenda Item | 4. Adopt new ordinance for 42-6, "Order of Business" (Document submitted during December 10, 2018 council meeting) Old business – 2nd request | TC_12102018, 02:06:17; TC_11192019, 1:39:29-1:41:48; TC_11192019, 1:55:49-1:55:54 |
| 01/14/2019 McGill Agenda Item | 5. Town of Howey Planning and Zoning Board Ethic violations (New Business) | TC_01142019, 1:32:13-1:40:00; TC_02042019, 26:00-28:23; TC_11192019, 1:54:36-1:55:43; |
| 01/14/2019 McGill Agenda Item | 6. New construction along S Florida Ave. Building wall collapse, soil unstable (New Business) | |
| 01/14/2019 McGill Agenda Item | 7. 5th Ave. Is it a town road or was the road abandoned? What legal paperwork is on file? (New Business) | |
| | | |
| 01/28/2019 McGill Agenda Item | 1. Old Business: Building Serves (Building Inspector), vote on services until the end of the year. | TC_12102018, 02:00:47; TC_01142019a, 1:27:13-1:29:13; TC_01282019, 28:35-30:14; 02/11/2019 Minutes say McGill spoke TC_04082019, 16:16-24:40; TC_08122019, 11:31-26:47; TC_08282019ss, 06:36-12:01; TC_09232019, 1:17:48-1:19:05; TC_10142019, 36:25-47:26; TC_10282019, 03:03-09:18; |

| 01/28/2019 McGill Agenda Item | 2. Old Business: Limiting phone calls to the town attorney, recommendations with special order drafted. | TC_01142019, 1:24:23-1:27:13; TC_01282019, 30:14-43:29; TC_10142019, 1:22:02 –1:23:08; TC_10282019, 1:16:18-1:18:35; TC_11192019, 38:48-54:36 , 1:39:29-1:41:48; TC_02142020, 33:11-36:20 |
|---|---|---|
| 01/28/2019 McGill Agenda Item | 3. Old Business: Properly reprimanding the Chief of Police for not following procedure and the Code of Ordinance; SEC 34 (2 counts). | TC_01142019b, 00:01-04:44; TC_01142019b, 04:44-09:10; TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05 and 20:37-22:16; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15; TC_02242020, 55:14-1:06:10 |
| 01/28/2019 McGill Agenda Item | 4. Old Business: Code Enforcement separating from police department. – | TC_01142019b, 09:10-10:13; TC_01282019, 37:15-43:29; TC_02042019ss, 50:36-54:23; TC_02252019, 1:24:50-1:25:17 and 1:28:20-1:28:36; |
| 01/28/2019 McGill Agenda Item | 5. New Business: Entertaining the idea of hiring a town manager or town administrator (If Mayor does not use Liaisons). | TC_12102018, 00:41:36 TC_01142019a, 1:40:00-01:40:37; TC_01142019b, 10:13-16:18; TC_01282019, 30:14-43:29; TC_02042019, 50:36-54:23; TC_03252019, 13:06-20:36; TC_04042019ss, 58:34-1:00:00 and 1:54:53-1:57:55; TC_08282019, 06:36-08:21 |
| 01/28/2019 McGill Agenda Item | 6. New Business: Implementing a new "Code of Ethics" into the town Code of Ordinance for all to follow. | TC_12102018, 00:04:38; 02/11/2019 Minutes say McGill spoke TC_02252019, 00:49-14:50; TC_04042019ss, 02:27-19:22; TC_04222019a, 00:01-11:30; (McGill did not have any comments) TC_12092019, 01:16-01:18; |
| 01/28/2019 | 7. New Business: New Town policy | TC_01282019, 43:30-44:29; |

| | | |
|---|---|---|
| McGill Agenda Item | regarding posting meeting agendas on website and at town hall 72 hours prior to meetings. | |
| 01/28/2019 McGill Topic | McGill states if residents want to rebut the Mayor, they need to speak up and fill out the speaking form for Dairian. | TC_01282019, 50:54-51:35 |
| 01/28/2019 Extra McGill Topic | McGill speaks about the rule on the Chief needing to seek council approval to hire and fire employees. Ordinance 34-4 | TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15; TC_02242020, 55:14-1:06:10 |
| 01/28/2019 Extra McGill Comment | Nebel spoke during his time regarding a method to record the minutes. Discussion is between all council and McGill makes comments. | TC_01282019, 1:01:26-1:02:51; TC_04222019b, 34:50-41:58; |
| | | |
| 02/04/2019SS | Special Session with Mayor Nebel and Councilor McGill | TC_02042019ss |
| | | |
| 02/25/2019 McGill Topic | McGill speaks about Memorial Day meeting. | TC_02252019, 1:29:27-1:30:12 |
| 02/25/2019 McGill Topic | McGill speaks about annexing property. | TC_02252019, 1:30:12-1:38:41 |
| 02/25/2019 McGill Topic | Speaks about Code enforcement and Larry Chester needs to be paid. | TC_02252019, 1:53:29-1:59:15 TC_03252019, 3:18:21-3:26:31; |
| 02/25/2019 McGill Topic | Chief started talking about public records requests made by McGill and Scott. | TC_02252019, 1:03:04-1:04:24; TC_05072019ss, 50:32-51:36; TC_09232019, 1:07:05-1:07:44; |
| | | |
| 03/25/2019 McGill Topic | Council is discussing how there are too many issues with code enforcement and code enforcement should be put on hold until the | TC_01142019b, 09:10-10:13; TC_01282019, 37:15-43:29; TC_02042019ss, 50:36-54:23; TC_02252019, 1:24:50-1:25:17 and |

5

| | | |
|---|---|---|
| | codes are revised. McGill makes his comments. | 1:28:20-1:28:36; TC_03252019, 01:32-08:50; |
| 03/25/2019 McGill Topic | McGill speaks about the Chief and Corporal reading a letter. | TC_03252019, 22:17-28:24; |
| 03/25/2019 McGill Topic | Deanna Thomas comes up to speak during public comment. | TC_03252019, 3:18:21-3:26:31 |
| | | |
| 04/04/2019 SS McGill Agenda Item | 4. Addressing the Mayor's inconsistencies and unequal treatment with Liaisons. | TC_12102018, 00:41:36 TC_01142019a, 1:40:00-01:40:37; TC_01142019b, 10:13-16:18; TC_01282019, 30:14-43:29; TC_02042019, 50:36-54:23; TC_03252019, 13:06-20:36; TC_04042019ss, 58:34-1:00:00 and 1:54:53-1:57:55; TC_08282019, 06:36-08:21 |
| 04/04/2019 SS McGill Agenda Item | 5. Addressing the hiring of Officer Cavallero, with the Chief lying to the council during the February 25th meeting regarding his background check. Two meetings have passed without council taking some type of action. | TC_04042019ss, 1:45:36 – 1:54:52. |
| 04/04/2019 SS McGill Agenda Item | 6. Addressing the Mayor's inappropriate, unethical and abusive behavior towards another council member. As well as addressing the Mayor's lack of knowledge with the town's charter, town's code of ordinances, town's employee manual and policies and unable to control town council meetings. Mayor continues to forget topics that were already discussed or voted on. | TC_02042019, 11:16-13:59, 46:17-49:49; TC_03252019, 20:37-22:16; TC_04042019ss, 1:54:53-1:57:55, TC_05072019ss, 11:32-11:46, 12:14-12:49; TC_06142019ss, 13:55-14:30, TC_08282019, 03:23-04:32; TC_09232019, 02:57-03:35; TC_10142019, 1:17:09 –1:18:03, 1:20:14-1:21:08, TC_12092019, 1:16-1:18, 1:20-1:22; TC_06082020, 18:40-19:12; TC_07272020, 49:04-59:18 |
| 04/04/2019 SS McGill | 7. Police department policy, using The camera's without a policy. | TC_04042019ss, 45:07-45:20. |

| Agenda Item | | |
|---|---|---|
| 04/04/2019 SS McGill Agenda Item | 8. Chief's wife (D. Thomas) submitting a letter to town council with a home | TC_04042019ss, 1:57:56-2:00:03. |
| 04/04/2019SS McGill Topic | MacFarlane speaks about if they need to look into districting the council seats for Town. McGill made comments at this point doesn't think it's necessary right now. | TC_04042019ss, 26:33-27:00; |
| 04/04/2019SS McGill Topic | MacFarlane speaks a briefing on How to conduct the budget for new councilors. McGill comments on the costs of getting new people. | TC_04042019ss, 35:10-52:48 |
| | | |
| 04/08/2019 McGill comment | Town Council Meeting McGill speaks about building inspector | TC_04082019, 16:16-43:45 |
| 04/08/2019 McGill comment | McGill comments about police body camera policy. | TC_04082019, 43:46-45:11 |
| 04/08/2019 McGill comment | McGill comments on pedestrian sidewalk and bike trail | TC_04082019, 1:21:48-1:22:12 |
| | | |
| 04/22/2019 McGill Councilor Comment | McGill speaks about car show and waiting on Chief regarding police offers volunteering. | TC_04222019b, 41:58-45:07 |
| 04/22/2019 McGill Councilor Comment | McGill speaks about police officer body camera policy | TC_12102018; 02:07:53; TC_01282019, 23:57-26:23; TC_03252019, 1:06:51-1:07:50; TC_04082019, 43:46-45:11; TC_04222019b, 45:07-45:20; |
| 04/22/2019 McGill Councilor Comment | McGill speaks about items brought up at Special Session on ordinances and violations. Also, makes a motion to request a special session for 5/2 (everyone is looking at calendars and ends up being 5/7) | TC_04222019b, 45:20-54:28 |
| 04/22/2019 McGill | McGill speaks about code enforcement targeting and motion to terminate Larry | TC_04042019ss, 2:24:16-2:31:07; TC_04222019b, 54:29-1:23:03; |

| | | |
|---|---|---|
| Councilor Comment | Chester. | TC_08122019, 41:50-46:05; TC_12092019, 09:39-12:42; |
| | | |
| 05/07/2019SS McGill Agenda Item | 1.  P&Z Board member | TC_03252019, 51:57-1:00:23; TC_05072019, 1:02:44-1:04:24; |
| 05/07/2019SS McGill Agenda Item | 2.  Code of Ordinance, SEC 34 | TC_01142019b, 00:01-04:44; TC_01142019b, 04:44-09:10; TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15; TC_02242020, 55:14-1:06:10 |
| 05/07/2019SS McGill Agenda Item | 3.  Charter revision topics | TC_05072019ss, 01:14-01:45, 22:34-25:33; |
| | | |
| 06/10/2019 McGill  Topic during Council Comments | MacFarlane discussed how she would like to get a Town sign and McGill commented he agreed. | TC_06102019, 1:20:31-1:20:54 |
| 06/10/2019 McGill Topic during Council Comments | McGill asks about status of temporary officers getting paid and wants to ask officers to volunteer at car show. | TC_06102019, 1:20:54-1:22:22 |
| 06/10/2019 McGill Topic during Council Comments | McGill talks about Town Charter and new school for special needs and lack of info shared with public | TC_06102019, 1:22:22-1:26:34 |
| 06/10/2019 McGill Topics | McGill asks questions about Resolution of 2019-006 Boat Ramp Fees. | TC_06102019, 10:51-20:05 |
| 06/10/2019 McGill Topics | The topic of funding a School Resource Officer is discussed. | TC_06102019, 20:35-39:33 |
| | | |

| | | |
|---|---|---|
| 06/14/2019SS McGill comment | McGill comments on Town Ordinance 34-4 | TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15; TC_02242020, 55:14-1:06:10 |
| 06/14/2019SS McGill comment | McGill comments on code Enforcement reports and budget. | TC_06142019ss, 09:00-11:12 |
| 06/14/2019SS McGill comment | McGill asks status of FDLE report of Chief. | TC_06142019ss, 11:13-13:54 |
| 06/14/2019SS McGill comment | McGill comments on Mayor Nebel's incompetencies. | TC_02042019, 11:16-13:59, 46:17-49:49; TC_03252019, 20:37-22:16; TC_04042019, 1:54:53-1:57:55, TC_05072019ss, 11:32-11:46, 12:14-12:49; TC_06142019ss, 13:55-14:30, TC_08122019, 39:20-45:25 TC_08282019, 03:23-04:32, 20:10-25:23; TC_09232019, 02:57-03:35; TC_10142019, 1:17:09 –1:18:03, 1:20:14-1:21:08, TC_12092019, 1:16-1:18, 1:20-1:22; TC_06082020, 18:40-19:12; TC_07272020, 49:04-59:18 |
| 06/14/2019SS McGill comment | McGill comments on Chief's offenses. | TC_01142019b, 00:01-04:44; TC_01142019b, 04:44-09:10; TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05 and 20:37-22:16; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15 and 16:33-50:17; TC_08122019, 27:06-1:15:15 |

| | | |
|---|---|---|
| | | TC_08282019ss, 32:03-33:29;<br>TC_09232019, 1:10:25-1:10:44 and 1:33:46-1:34:22;<br>TC_02242020, 55:14-1:06:10 |
| 06/14/2019SS McGill comment | McGill comments on social media. | TC_06142019ss, 50:18-53:19;<br>TC_02142020ss, 39:05-42:14 |
| 06/14/2019SS McGill comment | McGill comments on Geroge Brown. | TC_06142019ss, 53:20-1:00:07 |
| | | |
| 07/22/2019 McGill comment | McGill comments on Town Budget | TC_07222019a and TC_07222019b, Budget meetings<br>TC_08122019bss, budget meeting<br>TC_09112019, 03:27-16:58, 25:30-26:30, 29:40-34:00;<br>TC_09232019 bfh, 05:59-09:27;<br>TC_12092019, 1:18-1:20, 23:47-25:20;<br>TC_06222020, 04:19-11:19;<br>TC_08042020, 00:01-00:49, 04:56-05:48, 08:41-09:14, 11:52-12:00, 14:49-15:29, 21:42-23:46, 28:45-28:55, 34:34-38:04, 39:57-40:22, 48:06-48:22, 55:27-1:03:03;<br>TC_08102020, 1:40:46 - 1:52:06 |
| 07/22/2019 McGill comment | McGill comments on Golf Cart crossing. | TC_12102018, 01:55:45;<br>TC_01142019, 1:18:13-1:19:30;<br>TC_01282019, 26:24-26:44;<br>TC_03252019, 1:09:50-1:17:30;<br>TC_07222019, 28:14-32:28;<br>TC_08122019bss, 40:59-1:18:40;<br>TC_09232019, 1:09:38-1:10:24; |
| 07/22/2019 McGill comment | McGill comments on concrete spill. | TC_07222019, 32:28- 38:04 |
| 07/22/2019 McGill comment | McGill comment on FTO officers | TC_07222019, 38:05-39:38 |
| | | |
| 08/12/2019 | McGill comments on Police Department | TC_08122019bss, 40:59-1:18:40 |

| | | |
|---|---|---|
| Budget Meeting | budget | |
| 08/12/2019 McGill comment | Town Council Meeting. McGill comments on building inspector. | TC_08122019, 11:31-26:47 |
| 08/12/2019 McGill comment | McGill reads Chief offenses. | TC_01142019b, 00:01-04:44; TC_01142019b, 04:44-09:10; TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05 and 20:37-22:16; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15 and 16:33-50:17; TC_08122019, 27:06-1:15:15 TC_09232019, 1:10:25-1:10:44 and 1:33:46-1:34:22; TC_02242020, 55:14-1:06:10 |
| 08/12/2019 McGill comment | McGill speaks about Don Ellis. | TC_08122019, 1:15:17-1:18:55 |
| | | |
| 08/28/2019SS McGill comment | Special Session with McGill and Scott. McGill speaks on cancellation of that week's meeting. | TC_08282019ss, 00:01-03:23 |
| 08/28/2019SS McGill comment | McGill speaks on councilors treated differently. Mayor Nebel transferred power to Mayor Pro-tem MacFarlane | TC_08282019ss, 03:23-04:32 |
| 08/28/2019ss McGill comment | McGill speaks on Chief sending an e-mail McGill did not receive. | TC_08282019ss, 06:21-06:35 |
| 08/28/2019ss McGill comment | McGill speaks on building inspector. | TC_08282019ss, 06:35-08:21 and 09:16-12:01; |
| 08/28/2019ss McGill comment | McGill speaks on rumors McGill is provoking Mayor Nebel. | TC_08282019ss, 12:01-14:47; |
| 08/28/2019ss McGill | McGill speaks on Chief and to Don Ellis. | TC_08282019ss, 20:10-32:02; |

| | | |
|---|---|---|
| comment | | |
| 08/28/2019ss McGill comment | McGill speaks on Chief's offenses. | TC_01142019b, 00:01-04:44; TC_01142019b, 04:44-09:10; TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05 and 20:37-22:16; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15 and 16:33-50:17; TC_08122019, 27:06-1:15:15 TC_08282019ss, 32:03-33:29; TC_09232019, 1:10:25-1:10:44 and 1:33:46-1:34:22; TC_02242020, 55:14-1:06:10 |
| 08/28/2019ss McGill comment | McGill speaks on budget. | TC_08282019ss, 38:16-44:19; |
| | | |
| 09/11/2019 McGill comment | Budget meeting McGill speaks about millage rate | TC_09112019, 03:27-08:59; |
| 09/11/2019 McGill comment | Budget Meeting McGill speaks need to work on budget more. | TC_09112019, 29:40-34:00; |
| | | |
| 09/23/2019 McGill comment | McGill comments on budget. | TC09232019 BFH, 05:59-09:27 |
| 09/23/2019 McGill comment | McGill comments on letter passed around. | TC_09232019, 39:42-42:06 |
| 09/23/2019 McGill comment | McGill comments protocols of Agenda items and Special Sessions | TC_09232019, 42:07-47:48 and 55:18-58:29; |
| 09/23/2019 McGill comment | McGill comments on rumors about his family. | TC_09232019, 58:30-59:45 |
| 09/23/2019 McGill comment | McGill comments on rumors about his family. | TC_09232019, 59:46-1:00:03 |
| 09/23/2019 | McGill comments on police department. | TC_09232019, 1:00:03-1:02:52; |

| McGill comment | | |
|---|---|---|
| 09/23/2019 McGill comment | McGill comments on Don Ellis charged for Chief's personnel file and Chief shouldn't be in charge of his own personnel file. | TC_09232019, 1:03:07-1:04:06; |
| 09/23/2019 McGill comment | McGill comments on Pension budget review item. | TC_09232019, 1:05:14-1:07:05; |
| 09/23/2019 McGill comment | McGill comments on timesheet discrepancies. | TC_09232019, 1:07:05-1:07:44; |
| 09/23/2019 McGill comment | McGill comments on who is HR person. | TC_09232019, 1:07:45-1:08:55; |
| 09/23/2019 McGill comment | McGill comments on research for Town Charter. | TC_09232019, 1:09:00-1:09:37; |
| 09/23/2019 McGill comment | McGill comments on golf cart crossing. | TC_09232019, 1:09:38-1:10:24; |
| 09/23/2019 McGill comment | McGill comments on status of Chief's offenses. | TC_01142019b, 00:01-04:44; TC_01142019b, 04:44-09:10; TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05 and 20:37-22:16; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15 and 16:33-50:17; TC_08122019, 27:06-1:15:15 TC_08282019ss, 32:03-33:29; TC_09232019, 1:10:25-1:10:44 and 1:33:46-1:34:22; TC_02242020, 55:14-1:06:10 |
| 09/23/2019 McGill comment | McGill comments on Venezia residents' water bills. | TC_09232019, 1:10:45-1:12:30; |
| 09/23/2019 McGill comment | McGill comments on building inspector. | TC_09232019, 1:14:57-1:19:05; |

13

| | | |
|---|---|---|
| 09/23/2019 McGill comment | McGill comments on Charter Review committee. | TC_09232019, 1:32:42-1:33:45; |
| | | |
| 10/14/2019 McGill comment | McGill comments on slanderous email and letter regarding Council member's spouse. | TC_10142019, 1:12:34-1:15:40 and 1:21:09-1:22:02 |
| 10/14/2019 McGill comment | McGill speaks on Pension issue. | TC_10142019, 1:15:40-1:17:09 |
| 10/14/2019 McGill comment | McGill speaks about Council protocol. | TC_10142019, 1:17:09 –1:18:03 |
| 10/14/2019 McGill comment | McGill speaks on Mayor Nebel's behavior | TC_10142019, 1:19:50 and 1:20:49 |
| 10/14/2019 McGill comment | McGill speaks about contractors using Town Attorney as resource. | TC_10142019, 1:22:02 –1:23:08 |
| 10/14/2019 McGill comment | McGill spoke about the audit report going back to 2017 and 2018. | TC_10142019, 1:23:08 –1:24:18 |
| 10/14/2019 McGill comment | McGill speaks about the Lake County Sheriff's office. | TC_10142019, 1:24:30-1:26:54 |
| 10/14/2019 McGill comment | McGill speak about petition from Venezia and deannexation. | TC_10142019, 1:26:55-1:31:30 |
| 10/14/2019 McGill comment | McGill speaks about Chief's offenses. | TC_10142019, 1:31:31 –1:32:29 |
| 10/14/2019 McGill comment | McGill speaks about letter that was sent by Venezia residents of complaints of officers approaching them. | TC_10142019, 1:32:29 –1:33:08 |
| 10/14/2019 McGill comment | McGill speaks about officers getting paid. | TC_10142019, 1:33:08-1:35:40 |
| | | |
| 10/28/2019 McGill Agenda Item | 1.  Update on Chief's personnel file. | TC_09232019, 1:03:07-1:04:06 TC_11192019, 1:51:05-1:52:16 |

| 10/28/2019 McGill Agenda Item | 2.  Update on George Brown; | TC_06142019ss, 53:20-1:00:07 TC_10282019, 1:30:16-01:33:00; TC_11192019, 1:52:17-1:52:49 |
|---|---|---|
| 10/28/2019 McGill Agenda Item | 3.  Update on Chief Herbert R. Thomas' | TC_01142019b, 00:01-04:44; TC_01142019b, 04:44-09:10; TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05 and 20:37-22:16; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15 and 16:33-50:17; TC_08122019, 27:06-1:15:15 TC_08282019ss, 32:03-33:29; TC_09232019, 1:10:25-1:10:44 and 1:33:46-1:34:22; TC_02242020, 55:14-1:06:10 |
| 10/28/2019 McGill Agenda Item | 4.  Strong town Mayor Charter | TC_10282019, 58:52-1:12:05 |
| 10/28/2019 McGill Agenda Item | 5.  Town  email  regarding  Venezia residents | TC_10142019, 1:26:55-1:31:30 TC_10282019, 54:25-58:11 TC_12092019, 1:06-1:07, 07:03-09:10 TC_02102020, 41:01-45:35, 1:12:35 TC_02142020ss, 1:15:16-1:16:10 TC_03092020, 01:33:31-1:37:35 |
| 10/28/2019 McGill Agenda Item | 6. Town's abuse of power allegations | TC_02042019, 11:16-13:59, 46:17-49:49; TC_03252019, 20:37-22:16; TC_04042019, 1:54:53-1:57:55, TC_05072019ss, 11:32-11:46, 12:14-12:49; TC_06142019ss, 13:55-14:30, TC_08122019, 39:20-45:25 TC_08282019, 03:23-04:32, 20:10-25:23; TC_09232019, 02:57-03:35; TC_10142019, 1:17:09 –1:18:03, 1:20:14-1:21:08, TC_12092019, 1:16-1:18, 1:20-1:22; TC_06082020, 18:40-19:12; TC_07272020, 49:04-59:18 |

| | | |
|---|---|---|
| 10/28/2019 McGill Agenda Item | 7. Resident's slandering council members | TC_01282019, 50:54-51:35 TC_05072019ss, 29:26-29:48; TC_09232019, 1:42:01-1:45:45 TC_10142019, 1:12:34-1:15:40 and 1:21:09-1:22:02 TC_10282019, 1:33:01-1:34:18 TC_12092019, 36:10-39:00 TC_02102020, 08:59-10:34 |
| 10/28/2019 McGill Agenda Item | 8. False statements made at the September 23, 2019 town council meeting | |
| 10/28/2019 McGill Agenda Item | 9. False statements made at the October 14, 2019 town council meeting | |
| 10/28/2019 McGill Agenda Item | 10. Inappropriate email and violation of one's rights. | TC_10282019, 1:34:19-1:34:40 |
| 10/28/2019 McGill Agenda Item | 11. Building inspectors slandering, harassing and false comments made against a Howey in the Hills elected official. | TC_10282019, 03:03-09:18 |
| 10/28/2019 McGill Agenda Item | 12. Timeline of First Amendment Right to Free Speech violations | TC_10282019, 1:34:19-1:34:40; TC_04042019ss, 1:06:57-1:09:00 |
| 10/28/2019 McGill Agenda Item | 13. Larry Chester, actions and behavior as the Temporary, Part time Reserve officer (vehicles). | TC_10282019, 1:34:45-1:36:05 |
| 10/28/2019 McGill Agenda Item | 14. Update on Chief violating laws, ordinance and policies with new hires (Misinformation) | TC_10282019, 1:18:36-1:27:27 |
| 10/28/2019 McGill Agenda Item | 15. Update from Howey Library regarding taking action against Beth Flack (Library Board Member). | TC_02142020ss, 39:05-42:14 |
| 10/28/2019 McGill Agenda Item | 16. Update on resident Don Ellis' targeting and retaliation case. New evidence provided. | TC_08122019, 30:27-35:57, 1:15:17-1:18:55; TC_08282019, 20:10-27:00 TC_10282019, 1:36:06-1:42:45 |
| 10/28/2019 McGill Agenda Item | 17. Police studies for outside services. (Interference) | TC_10282019, 1:42:47-1:50:38 |
| 10/28/2019 | 18. Scheduling meetings for non | |

16

| | | |
|---|---|---|
| McGill Agenda Item | council people and employees of Howey | |
| 10/28/2019 McGill Agenda Item | 19. Town attorney contract (items that need addressing). | TC_10282019, 1:16:18-1:18:35; TC_11192019, 38:48-54:36, 1:39:29-1:41:48 TC_12092019, 1:43-5:24 TC_02042020ss, 27:58-36:20 TC_02102020, 41:01-54:17 TC_03092020, 1:42:01-1:42:38 TC_05112020, 2:30:34-2:32:11 TC_07272020, 49:04-59:18 |
| 10/28/2019 McGill Agenda Item | 20. Mistreatment of employees. | TC_08122019, 27:06-30:27, 1:58:22-1:59:01 |
| 10/28/2019 McGill Agenda Item | 21. State Law on Pensions. Rules, guidelines, and opinions (numerous residents questioning the act). | TC_09232019, 1:05:14-1:07:05 TC_10142019, 1:15:40-1:17:09 TC_11192019, 1:48:37-1:51:05 TC_12092019, 36:10-38:00 |
| 10/28/2019 McGill Agenda Item | 22. Inappropriate authority for department head. | TC_10282019 |
| 10/28/2019 McGill Agenda Item | 23. RFP for contract employees for Howey. | TC_10282019, 03:03-09:18 |
| 10/28/2019 McGill Agenda Item | 24. Mayor Pro Tem, Town Charter and Ordinances. | TC_05072019ss, 01:14-01:45, 22:34-25:33; TC_10282019, 58:52-1:12:05, 1:35:30-1:37:01 |
| 10/28/2019 McGill Agenda Item | 25. Golf cart complaints and state laws. | TC_10282019, 1:18:36 – 1:27:07; |
| | | |
| 11/19/2019 McGill Agenda Item | 1. Discuss Town Ordinance Section, 42-6 (Order of business at meetings) | TC_12102018, 02:06:17-02:07:03; TC_01142019a, 1:29:13-1:32:13; TC_02042019ss, 46:17-49:49; TC_02252019, 00:49-14:50; TC_04042019ss, 02:27-19:22; TC_11192019, 1:39:29-1:41:48 and 1:55:49-1:55:54; TC_12092019, 1:07-1:08, 12:48-18:42; TC_02142020ss, 33:11-38:37; TC_02242020, 55:14-1:06:10 |
| 11/19/2019 McGill | 2. Obstruction with records request | TC_09232019, 1:03:07-1:04:06 TC_11192019, 1:39:29-1:41:48, |

| | | |
|---|---|---|
| Agenda Item | | 1:51:05-1:52:16;<br>TC_12092019, 1:04-1:06, 1:07-1:08;<br>TC_02102020, 1:03:09-1:04:30;<br>TC_02142020ss, 45:30-46:28; |
| 11/19/2019<br>McGill<br>Agenda Item | 3. RFP recommendations | TC_10282019, 03:03-09:18<br>TC_11192019, 1:39:29-1:41:48<br>TC_12092019, 28:14-31:52 |
| 11/19/2019<br>McGill<br>Agenda Item | 4. Address pending issues from previous council meeting(s) that Mayor MacFarlane acknowledged. | TC_11192019, 1:25:45-1:26:22 |
| 11/19/2019<br>McGill<br>Agenda Item | 5. The delay in Charter review and required changes | TC_09232019, 1:32:42-1:33:45<br>TC_10282019, 39:53-45:52<br>TC_11192019, 04:28-04:38 |
| 11/19/2019<br>McGill<br>Agenda Item | 6. Mayor's responsibilities as per Charter and Ordinance with overall town council meetings. | TC_05072019ss, 01:14-01:45, 22:34-25:33;<br>TC_10282019, 58:52-1:12:05, 1:35:30-1:37:01<br>TC_12102018, 02:06:17;<br>TC_11192019, 1:39:29-1:41:48;<br>TC_11192019, 1:55:49-1:55:54 |
| 11/19/2019<br>McGill<br>Agenda Item | 7. LCSO Howey PD Audit. Positives and negatives, how to move forward with the report | TC_11192019, 1:42:57-1:48:36 |
| 11/19/2019<br>McGill<br>Agenda Item | 8. Police Pension. Misappropriation Of funds: and retaliation from board members | TC_09232019, 1:05:14-1:07:05<br>TC_10142014, 1:15:40-1:17:09<br>TC_11192019, 1:48:37-1:51:05<br>TC_12092019, 36:10-38:00 |
| 11/19/2019<br>McGill<br>Agenda Item | 9. Discussing Ordinances in Section 8. Area needs immediate attention. | TC_11192019, |
| 11/19/2019<br>McGill<br>Agenda Item | 10. Update on financial committee. | TC_11192019, 1:25:45-1:25:58 |
| | | |
| 12/09/2019<br>McGill<br>Agenda Item | 1. State statute and case law regarding public comments and rights of council members | TC_12102018, 02:06:17-02:07:03;<br>TC_01142019a, 1:29:13-1:32:13;<br>TC_02042019ss, 46:17-49:49;<br>TC_11192019, 1:39:29-1:41:48;<br>TC_12092019, 12:48-18:42 |
| 12/09/2019<br>McGill<br>Agenda Item | 2. Other options and alternative action regarding the Venezia Community and de-annexation. | TC_12092019, 1:06-1:07;<br>TC_02252019, 1:30:12-1:38:41 |

| | | |
|---|---|---|
| 12/09/2019 McGill Agenda Item | 3. Numerous complaints regarding code violations around the entire town. | TC_12092019, 9:39-12:42 |
| 12/09/2019 McGill Agenda Item | 4. Follow-up on town agenda and town ordinance 42-6 | TC_12102018, 02:06:17-02:07:03; TC_01142019a, 1:29:13-1:32:13; TC_02042019ss, 46:17-49:49; TC_11192019, 1:39:29-1:41:48 and 1:55:49-1:55:54; TC_12092019, 1:07-1:08, 12:48-18:42; TC_02142020ss, 33:11-38:37; TC_02242020, 55:14-1:06:10 |
| 12/09/2019 McGill Agenda Item | 5. Follow-up with Mayor MacFarlane regarding Chief Herbert R. Thomas obstructing record requests. (Law provided at meeting). | TC_09232019, 1:03:07-1:04:06 TC_11192019, 1:39:29-1:41:48, 1:51:05-1:52:16; TC_12092019, 1:04-1:06, 1:07-1:08; TC_02102020, 1:03:09-1:04:30; TC_02142020ss, 45:30-46:28; |
| 12/09/2019 McGill Agenda Item | 6. Police Department audit discussion as per the request of Mayor MacFarlane from the last town council meeting. | TC_12092019, 1:08-1:13, |
| 12/09/2019 McGill Agenda Item | 7. Follow-up on Chief Herbert R. Thomas' personnel file with the police department (not town personnel file). | TC_09232019, 1:03:07-1:04:06 TC_11192019, 1:51:05-1:52:16 |
| 12/09/2019 McGill Agenda Item | 8. Additional time sheets showing clear evidence of ex-officer stealing time from the town of Howey. | TC_06142019ss, 53:20-1:00:07 TC_10282019, 1:30:16-01:33:00; TC_11192019, 1:52:17-1:52:49 |
| 12/09/2019 McGill Agenda Item | 9. Guest speaker for pension violation (misappropriation of funds). Misinformation and lies conveyed by public official. | TC_09232019, 1:05:14-1:07:05 TC_10142019, 1:15:40-1:17:09 TC_11192019, 1:48:37-1:51:05 TC_12092019, 36:10-38:00 |
| 12/09/2019 McGill Agenda Item | 10. Meeting minutes from the last pension meeting. | TC_12092019, 36:10-38:00 |
| 12/09/2019 McGill Agenda Item | 11. Follow-up on water rates and study. | TC_01282019, 1:32:50-1:33:40 TC_09232019, 1:10:45-1:12:30 TC_11192019, 18:01-21:32 TC_12092019, 1:13-1:14 |
| 12/09/2019 McGill Agenda Item | 12. Inappropriate and unethical intervening by a council member (Witness and email evidence). | TC_10282019, 01:13:17-1:15:50, TC_02102020, 58:41-1:15:45 |
| 12/09/2019 | 13. Mayor MacFarlane allowing certain | TC_12092019, 1:20-1:22 |

| | | |
|---|---|---|
| McGill Agenda Item | residents to speak without interruption, and violating the rights of other residents that support and defend Councilman McGill | |
| 12/09/2019 McGill Agenda Item | 14. Emails from attorney regarding the eleven offenses. Past meeting minutes from both mayors and their quotes regarding the offenses against the Chief. | TC_12092019, 1:20-1:22 |
| 12/09/2019 McGill Agenda Item | 15. Four examples of Mayor MacFarlane's misfeasance and malfeasance since September 23, 2019. | TC_12092019, 1:20-1:22 |
| 12/09/2019 McGill Agenda Item | 16. Evidence of mistreatment by Mayor MacFarlane to several residents (Not transparent, ignorance and unethical distribution of the Mayor's emails – Mayor using supporters to attack council McGill). | TC_12092019, 1:20-1:22; TC_02142020, 47:58-50:19, 53:50-55:07 |
| 12/09/2019 McGill Agenda Item | 17. Follow-up regarding the violation of the Equal Opportunity Act and two ordinance violations. | TC_12092019, 1:14-1:16 |
| 12/09/2019 McGill Agenda Item | 18. Provide copies of complaints for official town record and for public record. | |
| 12/09/2019 McGill Agenda Item | 19. Mayor MacFarlane's attempt to violate other council members' rights to contracted town counsel. | TC_12092019, 1:20-1:22 |
| 12/09/2019 McGill Agenda Item | 20. Town attorney making two conflicting opinions and decision regarding employment issues. | TC_12092020, 27:58-36:20 TC_02102020, 41:01-54:17 |
| 12/09/2019 McGill Agenda Item | 21. Councilman Conroy code of ethic violations at the November 19th meeting, witnessed by Mayor MacFarlane. Explain to all. Mayor MacFarlane's own "code of ethics". | TC_12092019, 1:16-1:18, 1:20-1:22 |
| 12/09/2019 McGill Agenda Item | 22. Councilman Nebel's inappropriate and unethical behavior towards another council member during the last four | TC_02042019, 11:16-13:59, 46:17-49:49; TC_03252019, 20:37-22:16; |

| | council meetings | TC_04042019, 1:54:53-1:57:55, TC_05072019ss, 11:32-11:46, 12:14-12:49; TC_06142019ss, 13:55-14:30, TC_08282019, 03:23-04:32; TC_09232019, 02:57-03:35; TC_10142019, 1:17:09 –1:18:03, 1:20:14-1:21:08, TC_12092019, 1:16-1:18, 1:20-1:22; TC_06082020, 18:40-19:12; TC_07272020, 49:04-59:18 |
|---|---|---|
| 12/09/2019 McGill Agenda Item | 23. Chief Herbert R. Thomas' intimidating and inappropriate behavior expressed by several residents. | TC_12092019, 1:20-1:22; 46:39-50:00 |
| 12/09/2019 McGill Agenda Item | 24. Discussing the "living document", the town budget and adjusting funds | TC_07222019a and TC_07222019b, Budget meetings TC_08122019bss, budget meeting TC_09112019, 03:27-16:58, 25:30-26:30, 29:40-34:00; TC_09232019 bfh, 05:59-09:27; TC_12092019, 1:18-1:20, 23:47-25:20; TC_06222020, 04:19-11:19; TC_08042020, 00:01-00:49, 04:56-05:48, 08:41-09:14, 11:52-12:00, 14:49-15:29, 21:42-23:46, 28:45-28:55, 34:34-38:04, 39:57-40:22, 48:06-48:22, 55:27-1:03:03; TC_08102020, 1:40:46 - 1:52:06; |
| | | |
| 02/10/2020 McGill Agenda Item | 1. Code violation throughout town. Continued complaints. Action required. | TC_02142020ss, 50:47-53:50; TC_05112020, 57:11-1:03:37, 2:22:09-2:23:03 |
| 02/10/2020 McGill Agenda Item | 2. Mayor MacFarlane's Malfeasance and egregious act with illegally conducting two council meetings. Action required | TC_02102020, 1:01:16-1:03:09; 1:08:39-1:12:35 |
| 02/10/2020 McGill | 3. Considerations and options regarding the community of Venezia. Action | TC_02102020, 41:01-45:35 and 1:08:39-1:12:34, 1:12:35-1:19:32, |

| Agenda Item | required. | |
|---|---|---|
| 02/10/2020 McGill Agenda Item | 4. Chief Herbert R. Thomas continued obstruction with various records request over the past six months. Action required | TC_09232019, 1:03:07-1:04:06 TC_11192019, 1:39:29-1:41:48, 1:51:05-1:52:16; TC_12092019, 1:04-1:06, 1:07-1:08; TC_02102020, 1:03:09-1:04:30; 1:08:39-1:12:35; TC_02142020ss, 45:30-46:28; |
| 02/10/2020 McGill Agenda Item | 5. Mayor Macfarlane's numerous counts of Malfeasance / abuse of power against other council members and employees of Howey. Action required. | TC_02102020, 54:17:01:16-1:03:09; 1:08:39-1:12:35; |
| 02/10/2020 McGill Agenda Item | 6. Discussion and action to remove councilor Martha Mayor from Mayor. Action required. | TC_02102020, 1:08:39-1:12:35; |
| 02/10/2020 McGill Agenda Item | 7. Continued unethical law practices of the town attorney (14 examples to be provided). Action required | TC_10282019, 1:16:18-1:18:35; TC_11192019, 38:48-54:36, 1:39:29-1:41:48 TC_12092019, 1:43-5:24, TC_02042020ss, 27:58-36:20 TC_02102020, 41:01-54:17 TC_02142020ss, 33:11-38:37 TC_03092020, 1:42:01-1:42:38 TC_05112020, 2:30:34-2:32:11 TC_07272020, 49:04-59:18 |
| 02/10/2020 McGill Agenda Item | 8. Discussion and action for town council to consider lowering the water rates. Discussion and possible action | TC_01282019, 1:32:50-1:33:40 TC_09232019, 1:10:45-1:12:30 TC_11192019, 18:01-21:32 TC_12092019, 1:13-1:14 |
| 02/10/2020 McGill Agenda Item | 9. Mayor MacFarlane's inappropriate treatment of town residents, including during the meeting and through various types of communication. Action required | TC_02102020, 57:19-59:21; TC_02142020, 47:58-50:19, 53:50-55:07; |
| 02/10/2020 McGill Agenda Item | 10. Immoral, unethical and inappropriate behavior by Councilor Nebel towards Councilor McGill during council meetings. Mayor MacFarlane's failure to act. Action required. | TC_02042019, 11:16-13:59, 46:17-49:49; TC_03252019, 20:37-22:16; TC_04042019, 1:54:53-1:57:55, TC_05072019ss, 11:32-11:46, 12:14-12:49; TC_06142019ss, 13:55-14:30, |

| | | |
|---|---|---|
| | | TC_08282019, 03:23-04:32; TC_09232019, 02:57-03:35; TC_10142019, 1:17:09 –1:18:03, 1:20:14-1:21:08, TC_12092019, 1:16-1:18, 1:20-1:22; TC_06082020, 18:40-19:12; TC_07272020, 49:04-59:18 |
| 02/10/2020 McGill Agenda Item | 11. Mayor MacFarlane's January 1, 2020 letter to staff, contractors and Councilors. Document is illegal, unethical, harassing and violation of an elected official's rights. Action required. | TC_02102020, 54:17-57:18 |
| 02/10/2020 McGill Agenda Item | 12. Six (6) examples to be provided regarding Mayor MacFarlane's neglect of duty with addressing residents of Howey-in-the-Hills. | TC_02102020; 07:56-13:30; TC_03232020, 06:37-07:27; TC_04272020, 29:15-31:25; TC_07272020, 49:04-59:18; |
| 02/10/2020 McGill Agenda Item | 13. ADA requirements. Mayor MacFarlane and Chief Thomas using same to harass a citizen at meeting. Action required. | TC_02102020, 58:41-59:21 |
| 02/10/2020 McGill Agenda Item | 14. Mayor MacFarlane and recall petition. Discussion and possible action | TC_02102020, 1:29:50-1:30:04 TC_02242020, 23:03-29:00, 1:10:56-1:11:30 |
| 02/10/2020 McGill Agenda Item | 15. Councilman Conroy's Code of Ethic violation at the November 19, 2019 council meeting, Witnessed by Mayor MacFarlane. | TC_02102020, 58:41-1:01:16 |
| 02/10/2020 McGill Agenda Item | 16. Councilman Conroy's intentional, reckless, unethical act towards another that requires his immediate resignation. Discussion and Action | TC_02102020, 59:51-1:01:16; TC_04272020, 33:12-42:40:24; |
| 02/10/2020 McGill Agenda Item | 17. Comments by Mayor MacFarlane, and lack of by town attorney regarding 42-6 and town Charter. | TC_12102018, 02:06:17-02:07:03; TC_01142019a, 1:29:13-1:32:13; TC_02042019ss, 46:17-49:49; TC_02142020ss, 33:11-38:37 TC_11192019, 1:39:29-1:41:48 and 1:55:49-1:55:54; TC_12092019, 1:07-1:08, 12:48-18:42; TC_02142020ss, 33:11-38:37; |

| | | |
|---|---|---|
| | | TC_02242020, 55:14-1:06:10 |
| 02/10/2020 McGill Agenda Item | 18. Mayor MacFarlane's supporters condoning a violent and harassing environment throughout the town. Discussion and Action required | TC_02102020, 41:01-54:17 TC_07272020, 49:04-59:18; TC_08102020, 1:40:46 - 1:52:06; |
| 02/10/2020 McGill Agenda Item | 19. Curtis Robbins with his position in town, numerous violations. Action required. | TC_12092019, 1:04-1:06 |
| 02/10/2020 McGill Agenda Item | 20. Mayor MacFarlane providing emails without records requests. Emails listed on Social Media. Action required | TC_02102020, 1:03:09-1:04:30, 07:10-08:59 |
| | | |
| 02/14/2020SS McGill comment | McGill comments on Venezia | TC_02142020ss, 00:55-03:40 and 1:15:16-1:16:10; |
| 02/14/2020SS McGill comment | McGill comments on Town Attorney | TC_02142020ss, 12:36-15:46, 27:58-36:20, 37:38-38:37 |
| 02/14/2020SS McGill comment | McGill comments on Town Clerk being told to record their conversations. | TC_02142020ss, 45:10-45:15 |
| 02/14/2020SS McGill comment | McGill comments on requests Agenda Items and not put on Agenda. | TC_02142020ss, 46:28-46:56 |
| | | |
| 02/24/2020 McGill Agenda Item | 1. Mayor MacFarlane's Malfeasance and egregious act with illegally conducting two (2) council meetings. | TC_02142020ss, 27:58-36:20; TC_02242020, 00:09-00:51, 43:06-45:38 |
| 02/24/2020 McGill Agenda Item | 2. Considerations and options regarding the community of Venezia. | TC_02102020, 41:01-45:35 and 1:08:39-1:12:34, 1:12:35-1:19:32; TC_02142020ss, 00:55-03:40, |
| 02/24/2020 McGill Agenda Item | 3. Chief Herbert R. Thomas continued obstruction with various records request over the past six months. | TC_02242020, 47:54-48:16 (*only going over 5 of his requested items*) |
| 02/24/2020 McGill | 4. Continued unethical law practices of the town attorney. Town attorney found | TC_02142020ss, 12:36-15:46; 33:11-38:37; |

| | | |
|---|---|---|
| Agenda Item | to attempting to harm other council members. Working behind the back of other council members. Misled council and public regarding Florida laws that did not pertain to Howey and issues. | TC_02242020, 47:54-48:16 (*only going over 5 of his requested items*) |
| 02/24/2020 McGill Agenda Item | 5. Discussion and action for town council to consider lowering the water rates. | TC_01282019, 1:32:50-1:33:40 TC_09232019, 1:10:45-1:12:30 TC_11192019, 18:01-21:32 TC_12092019, 1:13-1:14 |
| 02/24/2020 McGill Agenda Item | 6. Mayor MacFarlane's inappropriate treatment of town residents, including during the meeting and through various types of communication. | TC_02102020, 57:19-59:21; TC_02142020, 45:10-45:15, 47:58-50:19; |
| 02/24/2020 McGill Agenda Item | 7. Immoral, unethical and inappropriate behavior by Councilor Nebel towards Councilor McGill during council meetings. Mayor MacFarlane's failure to act. | TC_02042019, 11:16-13:59, 46:17-49:49; TC_03252019, 20:37-22:16; TC_04042019, 1:54:53-1:57:55, TC_05072019ss, 11:32-11:46, 12:14-12:49; TC_06142019ss, 13:55-14:30, TC_08282019, 03:23-04:32; TC_09232019, 02:57-03:35; TC_10142019, 1:17:09 –1:18:03, 1:20:14-1:21:08, TC_12092019, 1:16-1:18, 1:20-1:22; TC_06082020, 18:40-19:12; TC_07272020, 49:04-59:18 |
| 02/24/2020 McGill Agenda Item | 8. Mayor MacFarlane's lying emails to council about past complaints. | TC_02242020, 47:54-48:16 (*only going over 5 of his requested items*) |
| 02/24/2020 McGill Agenda Item | 9. Examples to be provided regarding Mayor MacFarlane's neglect of duty with addressing residents of Howey-in-the-Hills. | TC_02102020; 07:56-13:30; TC_03232020, 06:37-07:27; TC_04272020, 29:15-31:25; TC_07272020, 49:04-59:18; |
| 02/24/2020 McGill Agenda Item | 10. Mayor MacFarlane's unethical and possible criminal act against the town and certain residents of Howey. | TC_02242020, 47:54-48:16 (*only going over 5 of his requested items*) |
| 02/24/2020 McGill Agenda Item | 11. Councilman Conroy's intentional, reckless, unethical act towards another that requires his immediate resignation. | TC_02102020, 59:51-1:01:16; TC_04272020, 33:12-42:40; |
| 02/24/2020 | 12. Comments by Mayor MacFarlane, | TC_12102018, 02:06:17-02:07:03; |

| | | |
|---|---|---|
| McGill<br>Agenda Item | and lack of by town attorney regarding 42-6 and town Charter. | TC_01142019a, 1:29:13-1:32:13;<br>TC_02042019ss, 46:17-49:49;<br>TC_11192019, 1:39:29-1:41:48 and 1:55:49-1:55:54;<br>TC_12092019, 1:07-1:08, 12:48-18:42<br>TC_02142020ss, 33:11-38:37;<br>TC_02242020, 55:14-1:06:10 |
| 02/24/2020<br>McGill<br>Agenda Item | 13. Mayor MacFarlane refusing to address the serious issue that occurred during the February 14, 2020 Special Session meeting between myself and Councilman Scott. | TC_02242020, 47:54-48:16 (*only going over 5 of his requested items*) |
| 02/24/2020<br>McGill<br>Agenda Item | 14. Curtis Robbins with his position in town, numerous violations. Mayor ignored this at the February 10, 2020 meeting. | TC_02242020, 47:54-48:16 (*only going over 5 of his requested items*) |
| 02/24/2020<br>McGill<br>Agenda Item | 15. Mayor MacFarlane providing emails without records requests. Emails listed on Social Media. | TC_02242020, 47:54-48:16 (*only going over 5 of his requested items*) |
| 02/24/2020<br>McGill<br>Agenda Item | 16. Examples of Mayor MacFarlane being fiscally reckless and irresponsible. | TC_02242020, 40:34-44:50 |
| | | |
| 03/09/2020<br>McGill<br>Agenda Item | 1. Discussion and action to remove Martha MacFarlane from the Mayor position. (Action Required). | TC_06012020, 1:43:48-1:44:20;<br>TC_06082020, |
| 03/09/2020<br>McGill<br>Agenda Item | 2. Nominations for new Mayor. Vote on new Mayor. | |
| 03/09/2020<br>McGill<br>Agenda Item | 3. Town wide harassment, allowed by the town Mayor and Police Chief. (Action required) | TC_02102020, 41:01-54:17<br>TC_03092020, 1:43:57-1:45:00;<br>TC_07272020, 49:04-59:18;<br>TC_08102020, 1:40:46 - 1:52:06; |
| 03/09/2020<br>McGill<br>Agenda Item | 4. Multiple violations with the hiring of George Brown. (Action required). Response from the State. | TC_02142020ss, 13:47-27:57;<br>TC_03092020, 1:37:35-1:39:53 |
| 03/09/2020<br>McGill<br>Agenda Item | 5. Discussion and action to terminate Gray-Robison as the town attorneys (Action required). | TC_02142020ss, 33:11-38:37<br>TC_03092020, 1:42:01-1:42:38 |
| 03/09/2020 | 6. The Mayor's illegal act of | TC_03092020, 40:34-44:50 |

| | | |
|---|---|---|
| McGill Agenda Item | withholding councilman's pay. | |
| 03/09/2020 McGill Agenda Item | 7. Department Head John Ernest policy violations, as well as unethical and inappropriate behavior. | TC_06082020, 2:16-2:21 |
| 03/09/2020 McGill Agenda Item | 8. Trees in front of school that were removed. | TC_03092020, 1:39:54-1:40:16 |
| 03/09/2020 McGill Agenda Item | 9. Immoral, unethical and inappropriate behavior and disorderly conduct by Councilman Nebel. | TC_02042019, 11:16-13:59, 46:17-49:49; TC_03252019, 20:37-22:16; TC_04042019, 1:54:53-1:57:55, TC_05072019ss, 11:32-11:46, 12:14-12:49; TC_06142019ss, 13:55-14:30, TC_08282019, 03:23-04:32; TC_09232019, 02:57-03:35; TC_10142019, 1:17:09 –1:18:03, 1:20:14-1:21:08, TC_12092019, 1:16-1:18, 1:20-1:22; TC_06082020, 18:40-19:12; TC_07272020, 49:04-59:18 |
| 03/09/2020 McGill Agenda Item | 10. Update on Mayor MacFarlane's unethical and illegal actions with the process of hiring George Brown. Update for the Council and town people (Separate from the State update). | TC_02142020ss, 13:47-27:57; TC_03092020, 1:47:06-1:50:35 |
| 03/09/2020 McGill Agenda Item | 11. Councilman Conroy's intentional, reckless, unethical act towards a female employee of this town. (Action required). | TC_02102020, 58:41-1:01:16, 59:51-1:01:16; TC_04272020, 33:12-42:40; |
| 03/09/2020 McGill Agenda Item | 12. Numerous social media town policies are being violated by the police department. Mayor not taking action. | TC_03092020, 1:41:17-1:42:38 |
| 03/09/2020 McGill Agenda Item | 13. Numerous complaints from residents regarding the town wide harassment. | TC_02102020, 41:01-54:17 TC_03092020, 01:33:31-1:37:35; TC_07272020, 49:04-59:18; |
| 03/09/2020 McGill Agenda Item | 14. More examples of Mayor MacFarlane being fiscally reckless and irresponsible. | TC_03092020, 40:34-44:50 |

| | | |
|---|---|---|
| 03/09/2020 McGill Agenda Item | 15. Recently discovered illegal conduct by Mayor Martha MacFarlane. | |
| | | |
| 03/23/2020 McGill Agenda Item | 1. Discussion and action to remove Martha MacFarlane as Mayor. | TC_03232020, 06:37-07:24 (McGill doesn't agree with meeting and leaves) |
| 03/23/2020 McGill Agenda Item | 2. Nominations and vote for new town Mayor. | TC_03232020, 06:37-07:24 (McGill doesn't agree with meeting and leaves) |
| 03/23/2020 McGill Agenda Item | 3. New evidence that Mayor MacFarlane interfered with recall process. | TC_02102020, 1:29:50-1:30:04 TC_02242020, 23:03-29:00, 1:10:56-1:11:30 TC_03232020, 06:37-07:24 (McGill doesn't agree with meeting and leaves) |
| 03/23/2020 McGill Agenda Item | 4. Criminal investigation into Mayor MacFarlane. | TC_03232020, 06:37-07:24 (McGill doesn't agree with meeting and leaves) |
| 03/23/2020 McGill Agenda Item | 5. More to add after March 18th. | TC_03232020, 06:37-07:24 (McGill doesn't agree with meeting and leaves) |
| | | |
| 05/11/2020 McGill Agenda Item | 1. Attorney invoices | TC_02142020ss, 33:11-38:37; TC_05112020, 2:30:34-2:32:11 TC_07272020, 49:04-59:18; |
| 05/11/2020 McGill Agenda Item | 2. Code Enforcement and violations | TC_02142020ss, 50:47-53:50; TC_05112020, 57:11-1:03:37, 2:22:09-2:23:03 |
| 05/11/2020 McGill Agenda Item | 3. Abusive conduct from Councilman Ed Conroy | TC_04272020, 33:12-42:40; TC_05112020, 1:18:00-2:10:02 |
| 05/11/2020 McGill Agenda Item | 4. Hostile work environment | TC_05112020, 1:38:34-1:41:16, 1:18:00-2:10:02 |
| 05/11/2020 McGill Agenda Item | 5. Board members not being removed as required. | TC_02142020ss, 39:05-42:14 |
| 05/11/2020 McGill Agenda Item | 6. Town wide harassment against a councilman, encourage and supported by Mayor MacFarlane. | TC_02102020, 41:01-54:17 TC_02142020ss, 53:50 -55:07; TC_05112020, 2:27:53-2:29:06 TC_07272020, 49:04-59:18; TC_08102020, 1:40:46 - 1:52:06; |
| 05/11/2020 McGill | 7. Councilman Nebel discovered violations and inappropriate | TC_02042019, 11:16-13:59, 46:17-49:49; |

| Agenda Item | conduct outside of meetings | TC_03252019, 20:37-22:16; TC_04042019, 1:54:53-1:57:55, TC_05072019ss, 11:32-11:46, 12:14-12:49; TC_06142019ss, 13:55-14:30, TC_08282019, 03:23-04:32; TC_09232019, 02:57-03:35; TC_10142019, 1:17:09 –1:18:03, 1:20:14-1:21:08, TC_12092019, 1:16-1:18, 1:20-1:22; TC_06082020, 18:40-19:12; TC_07272020, 49:04-59:18 |
|---|---|---|
| 05/11/2020 McGill Agenda Item | 8. Town attorney's involvement with the recall and recall committee. | TC_02102020, 1:29:50-1:30:04 TC_02242020, 23:03-29:00, 1:10:56-1:11:30 TC_05112020, 2:30:34-2:32:11 |
| 05/11/2020 McGill Agenda Item | 9. George Brown employment status | TC_02142020ss, 13:47-27:57; TC_05112020, 2:24:06-2:27:28 |
| 05/11/2020 McGill Agenda Item | 10. Illegal and inappropriate change in persons position | TC_02142020ss, 13:47-27:57; TC_05112020, 2:24:06-2:27:28 |
| 05/11/2020 McGill Agenda Item | 11. Mayor MacFarlane's list of abuse of power actions. | TC_02142020ss, 53:50 -55:07; TC_05112020, 2:27:36-2:28:45 |
| | | |
| 06/08/2020 McGill Agenda Item | 1. Discussion and motion to remove Martha MacFarlane from the Mayor's position. | TC_06082020, 1:43:48-1:44:20; |
| 06/08/2020 McGill Agenda Item | 2. Discussion and motion to terminate Gray-Robinson contract with Howey. | TC_06082020, 1:44:20-1:46:10 |
| 06/08/2020 McGill Agenda Item | 3. Start investigation into Department Head John Ernest regarding multiple law and policy violations. Seek the assistance from FDLE | TC_06082020, 2:16-2:21 |
| 06/08/2020 McGill Agenda Item | 4. Address the illegal termination of Town Clerk Dairian Burke from the May 9, 2020 Town Council meeting. | TC_04272020, 31:30-42:40; TC_05112020, 1:18:00-2:10:02; TC_06082020, 6:13-6:18, 7:38-7:44, 11:05-12:48 |
| 06/08/2020 McGill | 5. Discuss and take action regarding Mayor MacFarlane's Florida Sunshine | |

| | | |
|---|---|---|
| Agenda Item | Law violation on May 6, 2020, and Numerous others thereafter. | |
| 06/08/2020 McGill Agenda Item | 6. The illegal and unethical hostile takeover (power grab) of the Town Clerk Position by Mayor Martha MacFarlane | TC_05112020, 1:18:00-2:10:02 |
| 06/08/2020 McGill Agenda Item | 7. Removal of Charter Committee members the unethically and immorally attacked and slandered sitting council members of Howey (McGill & Scott). These same individuals are part of the FB Unedited Hate Page against McGill, along with Patricia Miller being part of the slandering and defamatory webpage against McGill. | TC_02142020ss, 39:05-42:14 |
| 06/08/2020 McGill Agenda Item | 8. The interference with the recall process | TC_06082020, 1:46:40-1:47:35 |
| 06/08/2020 McGill Agenda Item | 9. Based on Mayor MacFarlane's recent unlawful conduct against Department Head, Town Clerk Dairian Burke, she should then Follow suit at this next meeting With terminating Chief Herbert R. Thomas, with the overwhelming evidence on the twelve violations that was present to town council. This actually would not be following suit since Mayor MacFarlane had nothing lawful against Dairian Burke. | TC_06082020, 05:05-21:25 |
| 06/22/2020 McGill Agenda Item | 1. Discussion and motion to remove Martha MacFarlane from the Mayor's position. (This request is civil, respectful &town business) | TC_06222020, McGill had connectivity issues at this meeting. |
| 06/22/2020 McGill Agenda Item | 2. Discussion and motion to terminate Gray-Robinson contract with Howey. Options provided with other law firms. (This request is civil, respectful & town business) | TC_06222020, McGill had connectivity issues at this meeting. |

| | | |
|---|---|---|
| 06/22/2020 McGill Agenda Item | 3. Start investigation into Department Head John Ernest regarding multiple motor law violations and town policy infractions. Seek the assistance from FDLE. (This request is civil, respectful & town business). | TC_06222020, McGill had connectivity issues at this meeting. |
| 06/22/2020 McGill Agenda Item | 4. Address the illegal termination of Town Clerk Dairian Burke from the May 9, 2020 Town Council meeting. (This request is civil, respectful & town business) | TC_04272020, 31:30-42:40; TC_06222020, McGill had connectivity issues at this meeting. |
| 06/22/2020 McGill Agenda Item | 5. Discuss and take action regarding Mayor MacFarlane's Florida Sunshine Law violation on May 6, 2020, and numerous others thereafter (This request is civil, respectful & town business) | TC_06222020, McGill had connectivity issues at this meeting. |
| 06/22/2020 McGill Agenda Item | 6. Removal of Charter Committee members the unethically and immorally attacked and slandered sitting council members of Howey (McGill & Scott). These same individuals are part of the FB Unedited Hate Page against McGill, along with Patricia Miller being part of the slandering and defamatory webpage against McGill. (This request is civil, respectful & town business) | TC_02142020ss, 39:05-42:14 TC_06222020, McGill had connectivity issues at this meeting. |
| 06/22/2020 McGill Agenda Item | 7. Based on Mayor MacFarlane's recent unlawful conduct against Department Head, Town Clerk Dairian Burke, she should then follow suit at this next meeting with terminating Chief Herbert R. Thomas, with the overwhelming evidence on the twelve violations that was present to town council. (This request is civil, respectful & town business). | TC_06222020, McGill had connectivity issues at this meeting. |
| 06/22/2020 McGill Agenda Item | 8. Budget cuts and lowering mileage rate. | TC_06222020, McGill had connectivity issues at this meeting. TC_07132020, 04:19-11:19 |

|  |  |  |
|---|---|---|
| 07/13/2020 McGill Agenda Item | 1. Discussion and motion to remove Martha MacFarlane from the Mayor's position. (This request is civil, respectful & town business). Mayor MacFarlane's continued neglect of her duties as the mayor of this town. | TC_06012020, 1:43:48-1:44:20; TC_06082020, |
| 07/13/2020 McGill Agenda Item | 2. Adopt a new town ordinance to better protect residents regarding COVID-19. |  |
| 07/13/2020 McGill Agenda Item | 3. Discussion and motion to terminate Gray-Robinson contract with Howey. Options provided with other law firms. (This request is civil, respectful & town business). | TC_03092020, 1:42:01-1:42:38 TC_06082020, |
| 07/13/2020 McGill Agenda Item | 4. Start investigation into Department Head John Ernest regarding multiple motor law violations and town policy infractions. Seek the assistance from FDLE. (This request is civil, respectful & town business). | TC_06082020, 2:16-2:21 |
| 07/13/2020 McGill Agenda Item | 5. Address the illegal termination of Town Clerk Dairian Burke from the May 9, 2020 Town Council meeting. (This request is civil, respectful & town business) | TC_04272020, 31:30-42:40; TC_05112020, 1:18:00-2:10:02 |
| 07/13/2020 McGill Agenda Item | 6. Discuss and take action regarding Mayor MacFarlane's Florida Sunshine Law violation on May 6, 2020, and numerous others thereafter (This request is civil, respectful & town business) |  |
| 07/13/2020 McGill Agenda Item | 7. Removal of Charter Committee members the unethically and immorally attacked and slandered sitting council members of Howey (McGill & Scott). These same individuals are part of the FB Unedited Hate Page against McGill, along with Patricia Miller being part of the slandering and defamatory webpage | TC_02142020ss, 39:05-42:14 |

| | | |
|---|---|---|
| | against McGill. (This request is civil, respectful & town business) | |
| 07/13/2020 McGill Agenda Item | 8. Based on Mayor MacFarlane's recent unlawful conduct against Department Head, Town Clerk Dairian Burke, she should then follow suit at this next meeting with terminating Chief Herbert R. Thomas, with the overwhelming evidence on the twelve violations that was present to town council. (This request is civil, respectful & town business). | TC_01142019b, 00:01-04:44; TC_01142019b, 04:44-09:10; TC_01282019, 51:36-1:00:06; TC_02042019ss, 03:36-11:15; 02/11/2019 Minutes say McGill spoke TC_02252019, 1:38:42-1:53:29; TC_03252019, 08:52-13:05 and 20:37-22:16; TC_04042019ss, 1:45:36 – 1:54:52; TC_06102019, 46:42-54:20; TC_06142019ss, 00:59-04:15 and 16:33-50:17; TC_02242020, 55:14-1:06:10 |
| 07/13/2020 McGill Agenda Item | 9. Budget cuts and lowering mileage rate. | TC_07132020, 04:19-11:19 |
| 07/13/2020 McGill Agenda Item | 10. $123,500 in budget cuts to the Police Department. | TC_07132020, 04:19-11:19 |
| 07/13/2020 McGill Agenda Item | 11. Demotion and pay reduction to John Ernest. | TC_06082020, 2:16-2:21 |
| | | |
| | | |
| | | |
| | | |

MINUTES OF THE HOWEY IN THE HILLS TOWN COUNCIL MEETING

HELD FEBRUARY 11, 2019

Mayor Nebel called the Town Council Meeting of February 11th, 2019 to order at 6:00 p.m.

Mayor Nebel led the Pledge of Allegiance to the Flag.

Mayor Pro-Tem MacFarlane led the Invocation.

Present: Mayor Nebel, Mayor Pro-Tem MacFarlane, Councilor McGill, Councilor Scott and Councilor Conroy.

Also Present: Chief Thomas and Town Clerk Burke.

## CONSENT AGENDA

**Minutes of the January 28th, 2019 Town Council Meeting.**

***Councilor Scott*** *seconded by,* ***Mayor Pro-Tem MacFarlane*** *moved to approve the Consent Agenda as presented. Motion carried 5-0 with a roll call vote.*


## REPORTS

**Finance- No Comment**

**Police Department**

**Chief Thomas** said that FEMA had reached out to the Town in regards to receiving a portion of the Towns reimbursement from Hurricane Irma.

**Code Enforcement**

**Chief Thomas** said that Code Enforcement Officer Chester is busy with the parking Ordinance.

**Town Attorney**

**Town Attorney Ramos** said that there has been a gentleman going around filming people and stating that people are violating his first amendment rights. She wanted to let Town personnel know to be careful. Town Clerk Burke stated that she too was in touch with Municode regarding the Towns Website being up to ADA compliance.

**Council**

**Mayor Pro-Tem MacFarlane** asked how people could use SECO Energy instead of Duke Energy. **Town Clerk Burke** stated that the providers had territories. **Mayor Pro-Tem MacFarlane** stated that the Sara Maude Boardwalk was closed on the old section.

She also asked for an update regarding the lights on Lakeshore Blvd. **Clay Ormsbee** said that they had one meeting to discuss and were working on providing examples for the Town Council. **Councilor McGill** asked if there could be light shields placed on other poles throughout the Town. **Clay Ormsbee** replied that light shields could be placed on poles where needed.

**Councilor McGill** said that he had received a lot of questions about a car show in Town. He was getting with local cities to discuss a date. He asked **Chief Thomas** if Central Ave to Lakeshore Blvd could be closed. **Chief Thomas** said yes. **Councilor McGill** said as far as reviewing codes do, we create a committee? **Mayor Nebel** said yes. **Mayor Pro-Tem MacFarlane** said that she will oversee the code review and was reaching out to residents to become a part of the committee.

**Councilor Scott** said that he had asked Department Heads to come up with five projects for their Department. He then asked for permission to create a committee to discuss Town infrastructure.

**Mayor's- No Comment**


<u>**OLD BUSINESS**</u>

**Discussion: Monthly Howey Car Show (Councilor McGill)**

Previously discussed.

**Update: Code of Core Values and Ethics (Mayor Pro-Tem MacFarlane)**

**Mayor Pro-Tem MacFarlane** asked for an update.

**Councilor McGill** said that it was a great idea.

**Councilor Conroy** said to bring the document back before the Town Council for discussion at the next Town Council meeting.

**Discussion: Plan for Replacing the Town Markers (Mayor Pro-Tem MacFarlane)**

**Mayor Pro-Tem MacFarlane** said that the Town Council needed to look at replacing the existing Town Markers. The Town could review the examples that were provided with the Central Avenue Project. **Mayor Nebel** asked if Parks and Recreation did the work. **Mayor Pro-Tem MacFarlane** replied yes. **Mayor Pro-Tem MacFarlane** said that she would work with Town Clerk Burke and come back to Town Council with a presentation.

**Update: Police Department Body Camera Policy (Mayor Pro-Tem MacFarlane)**

**Mayor Pro-Tem MacFarlane** asked for an update. **Chief Thomas** replied that they were waiting on training and then they would update.

## NEW BUSINESS

### Eagle Scout Service Project Proposal (Eagle Scout Troop 254)

Tabled to the February 25, 2019 Town Council Meeting.

### Reading of the Howey-in-the-Hills Founders Day Proclamation (Mayor Pro-Tem MacFarlane)

**Town Attorney Ramos** read the Proclamation.

### Discussion and action by the Town Council: approval and ratification of previous actions taken by all Howey-in-the-Hills Police Chiefs regarding the employment or discharge of persons connected with the Police Department (Councilor McGill)

**Mayor Nebel** said that all past hires and fires under all past Chiefs are for consideration.

**Councilor McGill** said that he was uncomfortable with approving everyone.

**Councilor Conroy** said that he doesn't believe that Town Council should approve Police Department personnel.

**Town Attorney Ramos** said to keep the items separate. That this action was to approve all previous actions taken by past and present Police Chiefs. She suggests to approve the past and discuss the future items.

**Marie Gallelli, 1104 N Tangerine,** said to approve the past and trust the people that are in the current position.

***Councilor Conroy*** *seconded by **Councilor Scott** moved to approve the ratification of previous actions taken by all Howey-in-the-Hills Police Chiefs regarding the employment or discharge of persons connected with the Police Department. Motion carried 4-1 with a roll call vote. (Councilor McGill voting no.)*

**Mayor Nebel** said that he agreed with meeting the new hires at the Town Council Meeting.

**Mayor Nebel** read Section 34-4 of the Code. **Town Attorney Ramos** said that the interpretation of the code is being read in two different ways. She said that the Town Council needs to interpret the code.

**Chief Thomas** said what about section 34-9. It contradicts section 34-4.

**Town Attorney Ramos** said that she is unsure of the Town Councils intent in 2004 was that section supposed to be removed or not?

**Mayor Pro-Tem MacFarlane** agrees with Chief Thomas's hires and judgement. She thinks that the section 34-4 needs to be removed. However, she does agree with meeting the new hires at the Town Council Meeting.

**Councilor McGill** requested that the new hires and what will happen discussion be tabled until the work session next meeting.

**Town Attorney Ramos** said that there are several ways to handle the discussion for section 34-4 and the new hires.

***Councilor Scott*** *seconded by,* ***Mayor Pro-Tem Macfarlane*** *moved to approve tabling the discussion of Section 34-4 of the Code of Ordinances to include options from Town Attorney Ramos at the February 25, 2019 Town Council Meeting. Motion carried 5-0 with a roll call vote.*

**Discussion and action by the Town Council to extend the contract with Progressive Inspections until a new building inspector agreement is approved. (Councilor McGill)**

**Councilor McGill** said that he was working with Ron Frank Von. Frankenstein directly about the contract.

**Mayor Pro-Tem MacFarlane** said that with the new contract the Town needs to look at software and becoming more technical.

***Councilor McGill*** *seconded by* ***Councilor Scott*** *moved to approve extending the contract with Progressive Inspections until a new building inspector agreement is approved. Motion carried 5-0 with a roll call vote.*

**Discussion regarding the review of the Code of Ordinances for provisions to be updated or removed. (Councilor McGill)**

Previously Discussed.

## CITIZEN COMMENTS

**Marie Gallelli, 1104 N. Tangerine Ave,** asked if the Eagle Scout Project could go in Blevins Park. **Mayor Pro-Tem MacFarlane** said that it was a possibility.

**Chris Sears, 100 Island Drive,** said that the Town was granted a one-year extension on the sewer grant.

The meeting adjourned at 7:15 p.m.

David Nebel, Mayor

ATTEST:

Dairian Burke

Town Clerk